**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Brandon B. HOBBS, Defendant–
Appellant.**

No. 03–7080.

United States Court of Appeals,
Tenth Circuit.

June 7, 2004.

---

Paul G. Hess, Asst. U.S. Attorney, Gay Guthrie, Office of the United States Attorney, Muskogee, OK, for Plaintiff–Appellee.

Roger Hilfiger, Cook & Hilfiger, Muskogee, OK, for Defendant–Appellant.

Before BRISCOE, ANDERSON and LUCERO, Circuit Judges.

## ORDER AND JUDGMENT*

STEPHEN H. ANDERSON, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not ma-

terially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). This cause is therefore ordered submitted without oral argument.

Brandon B. Hobbs appeals the district court's revocation of his term of supervised release, arguing the court erred in finding he possessed a controlled substance based on a single positive urinalysis.

Hobbs was originally sentenced to thirty-six months' imprisonment, followed by three years of supervised release, having pled guilty to a charge of being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1) and 18 U.S.C. § 2. Hobbs' term of supervised release began on November 13, 2001. On May 29, 2003, Hobbs submitted a urine specimen that tested positive for amphetamine, methamphetamine, and d-methamphetamine. The results were reported on June 7, 2003, and on June 18, 2003, Hobbs' probation officer requested that the court initiate revocation proceedings. Following a hearing, the court found that Hobbs had violated a mandatory condition of his supervised release by being in unlawful possession of a controlled substance. The court revoked Hobbs' term of supervised release and sentenced him to twenty-four months' imprisonment. The court also recommended Hobbs be provided the opportunity to participate in an intensive substance abuse treatment program in prison.

■■■■ On appeal, Hobbs argues that the district court erred in its application of 18 U.S.C. § 3583(g)(1) because, he contends, a positive drug test cannot form the basis for a finding of unlawful possession of a controlled substance. We considered and rejected this argument in *United States v. Hammonds*, No. 03–7081, ——

---

* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

F.3d ——, 2004 WL 339638 (10th Cir. 2004). Hobbs also argues that the district court should have ordered him to enroll in a drug treatment program, in accord with 18 U.S.C. § 3583(d), rather than revoking his term of supervision. Having carefully reviewed the record, we conclude the district court did not abuse its discretion in imposing revocation rather than enrollment in a drug treatment program. The district court's revocation order is therefore AFFIRMED.

---

\* After examining appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This Order and Judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.